1  Erich P. Wise/State Bar No. 63219
   Nicholas S. Politis/State Bar No. 92978
2  Aleksandrs E. Drumalds/State Bar No. 237101
   FLYNN, DELICH & WISE LLP
3  One World Trade Center, Suite 1800
   Long Beach, California 90831-1800
4  Telephone: (562) 435-2626
   Facsimile:  (562) 437-7555

5  James B. Nebel/State Bar No. 69626
   Conte C. Cicala/State Bar No. 173554
6  FLYNN, DELICH & WISE LLP
   One California Street, Suite 350
7  San Francisco, California
   Telephone:  (415) 693-5566
8  Facsimile:  (415) 693-0410

9

10 Attorneys for Plaintiff
   PACIFIC MERCHANT SHIPPING ASSOCIATION,
11 a California Mutual Benefit Corporation

12              UNITED STATES DISTRICT COURT

13         EASTERN DISTRICT OF CALIFORNIA – SACRAMENTO

14

15 PACIFIC MERCHANT SHIPPING          )  CASE NO.: 2:06-CV-02791-WBS-KJM
   ASSOCIATION, a California Mutual    )
16 Benefit Corporation,                )  PLAINTIFF'S RESPONSE TO FIRST
                                       )  SET OF INTERROGATORIES
                                       )  PROPOUNDED BY DEFENDANT
17           Plaintiff,                )  CATHERINE E. WITHERSPOON
                                       )
18     vs.                             )
                                       )
19 CATHERINE E.WITHERSPOON, in         )
   her official capacity as Executive  )
20 Officer of the California Air       )
   Resources Board,                    )
21                                     )
             Defendant,                )
22                                     )
   NATURAL RESOURCES                   )
23 DEFENSE COUNCIL, INC.,              )
   COALITION FOR CLEAN AIR,            )
24 INC., SOUTH COAST AIR               )
   QUALITY MANAGEMENT                  )
25 DISTRICT, and CITY OF LONG          )
   BEACH,                              )
26                                     )
           Defendants-Intervenors      )

27

28

- 1 -

PROPOUNDING PARTY:     Defendant CATHERINE E. WITHERSPOON

RESPONDING PARTY:     Plaintiff PACIFIC MERCHANT SHIPPING

ASSOCIATION

SET NUMBER:     One

## **INTERROGATORIES**

**Interrogatory No. 1:**

For each PMSA VESSEL, identify whether it has or will comply with CARB'S REGULATIONS by using one of CARB'S SPECIALIZED FUELS, or by some other method. If some other method, please state what that method is.

**Response:**

To the extent that this interrogatory requests a vessel-by-vessel inventory of the method of compliance, PMSA objects on the grounds that this interrogatory is overly broad and burdensome. Without waiving such objections, as far as PMSA knows, all of its members are complying by use of the fuels listed in subsection (e)(1)(A) of the regulations and/or cold ironing for some vessels at the dock. With respect to the standards applicable commencing January 1, 2010, the method or methods of compliance that will be employed are unknown.

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

**Interrogatory No. 2:**

For each PMSA VESSEL, provide a detailed description of all modifications, including dates and costs, that have been or will be necessary in order for that vessel to comply with CARB'S REGULATIONS.

**Response:**

PMSA does not know the answer to this question for all of the ships owned, operated or chartered by each of its members. It has been advised that the following modifications have been or will be made to the following vessels of its members in order to comply with the regulations:

1.  The M/V Maunalea (Matson Navigation) was modified before January 1, 2007, in order to allow each auxiliary engine to change over independently from heavy fuel to MDO. The cost of this modification was approximately $150,000.

2.  The M/T Alaska Frontier, M/T Alaskan Explorer, M/T Alaska Navigator and M/T Alaska Legend (Alaska Tanker Company) are converting one low sulfur fuel tank to an MDO tank and modifying their MDG fuel pumps to accommodate MDO; costs and dates unknown.

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

- 3 -

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

3.    Prior to January 1, 2007, each vessel owned by Hapag Lloyd calling at California ports with auxiliary engines originally designed for HFO use (vessels delivered before 2000) were modified as follows:

a.    One auxiliary engine was switched to permanent MDO operation;

b.    All fuel injection pumps on the converted auxiliary engines were modified to avoid excessive leakage due to operation with DMA specification fuel at lower temperatures;

c.    A new fuel oil supply pump was required to allow use of more than one auxiliary engine on MO in order to power the bowthrusters during berthing.

Vessel names and costs of retrofitting unknown.

PMSA also refers defendant to the responses to the California Air Resources Board questionnaires provided by its members to CARB pursuant to CARB's recent Oceangoing Ship Survey.

**Interrogatory No. 3:**

For each PMSA VESSEL, provide detailed description of all actions, modifications, and fuel purchases (including dates and costs of these actions, modifications, and fuel purchases) that have been or will be necessary to comply

- 4 -

1  with CARB'S REGULATIONS which conflict with a requirement of any other law

2  or regulation(whether international, foreign, domestic, or local).   For all such

3
4  conflicts, also identify the conflicting law or regulation and describe in detail the

5  conflicting vessel specification, actions, modifications, or fuel purchases required by

6  that conflicting law or regulation.

7
8  **Response:**

9          PMSA does not contend that any such modifications or fuel purchases

10 conflict with any law or regulation and does not know of any such conflicts at this

11 time.   PMSA does contend, however, that the regulations conflict with 46 U.S.C.

12 §7543 (e)(2)(A), 43 U.S.C. §1301 *et seq.*, and the Supremacy Clause and that while

13
14 the PMSA's members' vessel modifications and use of low sulfur by the vessels in

15 order to comply with the regulations do not contravene any law or regulations, the

16
17 requirements of the regulations are beyond the authority of the CARB to require

18 under the Clean Air Act, the Submerged Lands Act, and the Supremacy Clause.

19 **Interrogatory No. 4:**

20
21         With regard to requests for admission 1, 2, and 4 in Defendant's First Set of

22 Requests for Admission to Plaintiff PMSA, served with these interrogatories, for

23
24 each denial provide a detailed explanation, including a description of all evidence,

25 for that denial.

26
27
28

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1900
Long Beach, California 90831-1900
(562) 435-2626

PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED
BY DEFENDANT CATHERINE E. WITHERSPOON

**Response:**

**Admission No. 1:** The basis for the partial denial of this regulation with respect to future supplies of fuels is based on PMSA's lack of knowledge about and inability to predict future availability of fuels.

**Admission No. 2:** The request is vague and ambiguous insofar as it is unclear whether it requests admission on a vessel-by-vessel basis or merely as to the aggregate emissions from PMSA Vessels. The request is admitted as to the aggregate emissions from PMSA vessels, but the PMSA is informed and believes that prior to the implementation of the regulations, the auxiliary engines on certain vessels of its members (including, but not limited to Maersk) were emitting less PM, NOx and SOx per vessel call than permitted under the regulations. With respect to the effect of these regulations on future development of the technology and international agreements to limit vessel emissions, PMSA refers to the policy statements in this regard by the Environmental Protection Agency as announced at 68 FR 9746, et seq.

**Admission No. 4:** PMSA has no data or information and is not aware of any studies that determine or establish whether diesel particulate matter emitted from ocean-going vessels is transported more than three miles by wind. The transport of emissions identified in the studies that CARB refers to in its Initial Statement of Reasons concerned transport of gaseous matter. Diesel PM is not analogous to

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

- 6 -

1  gaseous matter with respect to transport by wind, and the studies are not, therefore,

2  applicable to diesel PM or a valid basis for any conclusions regarding wind transport

3
4  of diesel PM.  The data regarding the distribution of diesel PM developed by the

5  South Coast Air Quality Management District of which PMSA has only recently

6  become aware, generally indicates that diesel PM distribution is highly localized.

7
8
9  **Interrogatory No. 5:**

10      Identify by date and type of vessel each time a PMSA VESSEL visited a

11  California port during the period from January 1, 2005 to the present.

12
13  **Response:**

14      Objection, overbroad and overly burdensome, and, for the period before

15  January 1, 2007, irrelevant.  For the period after January 1, 2007, PMSA is aware

16  that the vessels owned, operated or chartered by its members that have called at the

17  ports of Los Angeles and Long Beach include, but may not be limited to those set

18
19  forth in Exhibit 1 hereto.  See also, Marine Exchange Vessel Arrival Information

20  sheets, January 1, 2005 through May 15, 2007, provided in separate Computer Disc.

21
22
23  **Interrogatory No. 6:**

24      For each visit identified in Interrogatory No. 5, please state the length of

25  time that the vessel was docked at a California port.

26
27
28

- 7 -

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

1  **Response:**    To determine the precise length of time that each vessel identified at

2  a California port was alongside the dock is overly burdensome and overly broad in

3  relation to the limited relevance of such information.  The length of time alongside

4  varies for each vessel and each visit, depending on a number of factors, but the

5  estimated length of time for such vessels is generally between 12 and 96 hours for

6  container vessels, 8 and 12 hours for cruise vessels, and 12 and 120 hours for

7  tankers, bulk or breakbulk vessels, depending on the type of vessel, type and

8

9  quantity of cargo, working schedule, and labor and berth availability.

10

11

12

13  **Interrogatory No. 7:**

14      Identify any services that any California port provided to any PMSA

15  VESSEL, during visits made to California ports, for the period from January 1, 2005

16  to the present.

17

18  **Response:**

19      Objection, vague, ambiguous and overbroad, and, for the period before

20  January 1, 2007, irrelevant.  Without waiving such objection, California ports, have

21  provided pilotage, wharfage, and dockage to PMSA vessels during their visits to

22  California ports.

23

24

25

26

27

28

- 8 -

PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED
BY DEFENDANT CATHERINE E. WITHERSPOON

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

**Interrogatory No. 8:**

Identify any services that any California public entity provided to any PMSA VESSEL, during visits made to California ports, for the period from January 1, 2005 to the present.

**Response:**    Objection, overbroad and burdensome, and for the period of time before January 1, 2007, irrelevant.    Without waiving such objections, the public entity ports have provided pilotage, wharfage, and dockage to PMSA vessels during their visits to California ports.

**Interrogatory No. 9:**

Identify any services that any CALIFORNIA BUSINESS provided to PMSA VESSEL, during visits made to California ports, for the period from January 1, 2005 to the present.

**Response:**    Objection, overbroad and burdensome, and for the period before January 1, 2007, irrelevant.    Without waiving such objections, California business have provided pilotage, stevedoring, terminal operator, agency, marine surveyor, legal, ground transportation, vessel inspection, vessel repair, and other services to the PMSA vessels while in port.    They also deliver stores, supplies, parts and other commodities to the vessels while in port.

FLYNN, DELICH & WISE LLP
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

1    Dated: May 2(, 2007                    FLYNN, DELICH & WISE LLP

2

3                                    By: _____

4                                         ERIC U. WISE
                                          Attorneys for Plaintiff
5                                         PACIFIC MERCHANT SHIPPING
                                          ASSOCIATION
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
                                    - 10 -

PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED
            BY DEFENDANT CATHERINE E. WITHERSPOON

## VERIFICATION

I, JOHN R. McLAURIN, declare:

That I am President of Pacific Merchant Shipping Association ("PMSA"), the plaintiff in the foregoing proceeding, and as such am authorized to make this verification for and on its behalf. I have read the attached **PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED BY DEFENDANT CATHERINE E. WITHERSPOON (SET ONE)**, and based on knowledge, information and belief, the information provided is true and correct.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct and that this Verification was executed on this 21st day of May 2007, at San Francisco, California.

JOHN R. McLAURIN

-1-
VERIFICATION OF PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED BY DEFENDANT
CATHERINE E. WITHERSPOON (SET ONE)

## PROOF OF SERVICE

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action. My business address is One World Trade Center, Suite 1800, Long Beach, CA 90831. On May 21, 2007, I served the foregoing document described as **PLAINTIFF'S RESPONSE TO FIRST SET OF INTERROGATORIES PROPOUNDED BY DEFENDANT CATHERINE E. WITHERSPOON** on the interested parties in this action by placing a true copy thereof enclosed in a sealed envelope addressed as follows:

### SEE ATTACHED SERVICE LIST

[X]      (By Mail):  I deposited such envelope in the mail at Long Beach, California. The envelope was mailed with postage thereon fully prepaid.

[X]      (By Electronic Service):   I caused such document to be electronically transmitted to the addressee(s)' e-mail address as follows:

### SEE ATTACHED SERVICE LIST

EXECUTED ON May 21, 2007, at Long Beach, California.

[X]      (Federal):  I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

Tamara Namay

FLYNN, DELICH & WISE
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

MAILING LIST
*PMSA v. Witherspoon*
**USDC Case No. 2:06-CV-02791-WBS-KJM**

1

2

3    Nicholas Stern
Deputy Attorney General
4    OFFICE OF THE ATTORNEY GENERAL
1300 I Street, Suite 125
5    P.O. Box 944255
Sacramento, CA 94244-2550
6    Telephone: (916) 323-3840
Facsimile: (916) 327-2319
7    Nicholas.stern@doj.ca.gov;
Laurie.nunez@doj.ca.gov
8

Attorneys for Defendant CATHERINE E.
WITHERSPOON

9    Kurt R. Wiese
District Counsel
10   Barbara B. Baird
Principal Deputy District Counsel
11   Michael Harris, Sr.
Deputy District Counsel
12   DISTRICT COUNSEL
SOUTH COAST AIR QUALITY
13   MANAGEMENT DISTRICT
21865 E. Copley Drive
14   Diamond Bar, CA 91765-0940
Telephone:  (909) 396-3535
15   Facsimile:  (909) 396-2961
bbaird@aqmd.gov
16

Attorneys for Defendant-Intervenor
SOUTH COAST AIR QUALITY MANAGEMENT
DISTRICT

17   Jay M. Spillane
Ruth M. Moore
18   FOX SPILLANE SHAEFER LLP
1800 Century Park East, Suite 1004
19   Los Angeles, CA 90067
Telephone:  (310) 229-9300
20   Facsimile:  (310) 229-9380
rmoore@foxspillane.com
21

Attorneys for Defendant-Intervenor
CITY OF LONG BEACH

22

23

24

25

26

27

28

FLYNN, DELICH & WISE
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

MAILING LIST
*PMSA v. Witherspoon*
**USDC Case No. 2:06-CV-02791-WBS-KJM**

1

2

3

4
David Petit
Melissa Lin Perrella

5
NATURAL RESOURCES  DEFENSE
COUNCIL, INC.

6
1314 Second Street
Santa Monica, CA  90401

7
Telephone:  (310) 434-2300
Facsimile:   (310) 434-2399

8
mlinperrella@nrdc.org

9

Attorneys for Defendants-Intervenors
NATURAL RESOURCES DEFENSE COUNCIL,
INC. and COALITION FOR CLEAN AIR, INC.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FLYNN, DELICH & WISE
ATTORNEYS AT LAW
One World Trade Center, Suite 1800
Long Beach, California 90831-1800
(562) 435-2626

**EXHIBIT 1**

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| ARRIVAL DATE | VESSEL NAME | TYPE | OWNER/OPERATOR |
|---|---|---|---|
| 05/20/07 | E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/20/07 | R.M. PFEIFFER | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 05/20/07 | SEA-LAND LIGHTNING | CONTAINER CARRIER | MAERSK INC. |
| | | | |
| 05/19/07 | COSCO VANCOUVER | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 05/19/07 | DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/19/07 | EVER STRONG | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/19/07 | NYK ANDROMEDA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/19/07 | SALLY MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 05/19/07 | SOGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/19/07 | YM FOUNTAIN | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 05/18/07 | COSCO BUSAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/18/07 | HANJIN LISBON | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/18/07 | MAERSK DUNBAR | CONTAINER CARRIER | MAERSK INC. |
| 05/18/07 | OOCL LONG BEACH | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| | | | |
| 05/17/07 | APL BALBOA | CONTAINER CARRIER | APL, LTD. |
| 05/17/07 | APL SWEDEN | CONTAINER CARRIER | APL, LTD. |
| 05/17/07 | HATSU SMILE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/17/07 | HORIZON NAVIGATOR | CONTAINER CARRIER | HORIZON LINES, LLC |
| 05/17/07 | HYUNDAI CONFIDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 05/17/07 | ITAL LIRICA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/17/07 | MATSONIA | RO RO/ CONTAINER CARRIER | MATSON NAVIGATION CO. |
| | | | |
| 05/16/07 | ALASKAN NAVIGATOR | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 05/16/07 | E.R. LONDON | CONTAINER CARRIER | MAERSK INC. |
| 05/16/07 | HANJIN MIAMI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/16/07 | IMARI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/16/07 | YM INITIATIVE | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 05/15/07 | APL KAOHSIUNG | CONTAINER CARRIER | APL, LTD. |
| 05/15/07 | CETUS LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 05/15/07 | COSCO HONG KONG | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 05/15/07 | EVER DEVOTE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/15/07 | HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/15/07 | MAERSK KIEL | CONTAINER CARRIER | MAERSK INC. |
| 05/15/07 | MOL VISION | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 05/15/07 | NYK KAI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/15/07 | PRINCE WILLIAM SOUND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 05/15/07 | SANTA CRUZ | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/15/07 | SAPPHIRE PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 05/15/07 | ZIM SHENZHEN | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 05/14/07 | CENTURY LEADER NO. 1 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 05/14/07 | CORAL PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 05/14/07 | HYYNDAI COMMODORE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 05/14/07 MAERSK DANBURY | CONTAINER CARRIER | MAERSK INC. |
| 05/14/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 05/14/07 POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| | | |
| 05/13/07 MAUNALEI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 05/13/07 MOL ENCORE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 05/13/07 POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| 05/13/07 REGAL PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 05/13/07 SEA-LAND METEOR | CONTAINER CARRIER | MAERSK INC. |
| 05/13/07 YM AMERICA | CONTAINER CARRIER | YANG MING LINE |
| 05/13/07 ZIM XIAMEN | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 05/12/07 APL KOREA | CONTAINER CARRIER | APL, LTD. |
| 05/12/07 BREMEN EXPRESS | CONTAINER CARRIER | HAPAG-LLOYD AG |
| 05/12/07 CMA CGM WHITE SHARK | CONTAINER CARRIER | CMA-CGM S.A. |
| 05/12/07 COSCO SHENZHEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 05/12/07 HATSU SIGMA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/12/07 KATSURAGI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/12/07 MAERSK AUCKLAND | CONTAINER CARRIER | MAERSK INC. |
| 05/12/07 MOL PROSPERITY | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 05/12/07 NYK PHOENIX | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/12/07 YM GREAT | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 05/11/07 COSCO DAMMAM | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 05/11/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/11/07 HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/11/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 05/11/07 MAERSK GATESHEAD | CONTAINER CARRIER | MAERSK INC. |
| 05/11/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 05/11/07 OOCL TIANJIN | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 05/11/07 SUSAN MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 05/11/07 ZIM XIAMEN | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 05/10/07 APL HOLLAND | CONTAINER CARRIER | APL, LTD. |
| 05/10/07 CORAL LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 05/10/07 EVER DIAMOND | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/10/07 HANJIN DALLAS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/10/07 HATSU SMART | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/10/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 05/10/07 HYUNDAI INDEPENDNCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 05/10/07 PENANG SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 05/10/07 VILLE D'AQUARIUS | CONTAINER CARRIER | CMA-CGM S.A. |
| | | |
| 05/09/07 ALASKAN FRONTIER | CRUDE OIL TANKER | ALASKA TANKER |
| 05/09/07 APL MENDOZA | CONTAINER CARRIER | APL, LTD. |
| 05/09/07 EVER RESULT | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/09/07 EVER REWARD | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/09/07 IZUMO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/09/07 NEDLLOYD MERCATOR | CONTAINER CARRIER | MAERSK INC. |
| 05/09/07 NYK SPRINGTIDE | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/09/07 VILLE D'AQUARIUS | CONTAINER CARRIER | CMA-CGM S.A. |
| 05/09/07 YM IDEALS | CONTAINER CARRIER | YANG MING AMERICA |

PMSA v. Witherspoon
USDC 2:06-CV-02791-WBS-KJM

05/08/07 APL KENNEDY            CONTAINER CARRIER APL, LTD.
05/08/07 JINHE                  CONTAINER CARRIER COSCO CONTAINER LINES CO., LTD.
05/08/07 MOL ENDEAVOR           CONTAINER CARRIER MITSUI O.S.K. LINES
05/08/07 REGINA MAERSK          CONTAINER CARRIER MAERSK INC.
05/08/07 STAR EVANGER           GENERAL CARGO     STAR SHIPPING A/S

05/07/07 CMA CGM VIVALDI        CONTAINER CARRIER CMA-CGM S.A.
05/07/07 HANSA BERGEN           CONTAINER CARRIER MAERSK INC.
05/07/07 HYUNDAI DUKE           CONTAINER CARRIER HYUNDAI MERCHANT MARINE CO. LTD.
05/07/07 KITANO                 CONTAINER CARRIER NIPPON YUSEN KAISHA
05/07/07 MAJESTIC MAERSK        CONTAINER CARRIER MAERSK INC.
05/07/07 SEA-LAND CHARGER       CONTAINER CARRIER MAERSK INC.

05/06/07 EVER URSULA            CONTAINER CARRIER EVERGREEN MARINE CORP.
05/06/07 KITANO                 CONTAINER CARRIER NIPPON YUSEN KAISHA
05/06/07 MAUNAWILI              CONTAINER CARRIER MATSON NAVIGATION CO.
05/06/07 MOL ENDURANCE          CONTAINER CARRIER MITSUI O.S.K. LINES
05/06/07 PROCYON LEADER         VEHICLE CARRIER   NIPPON YUSEN KAISHA
05/06/07 YM EUROPE              CONTAINER CARRIER YANG MING LINE

05/05/07 APL CHINA              CONTAINER CARRIER APL, LTD.
05/05/07 COSCO YOKOHAMA         CONTAINER CARRIER COSCO CONTAINER LINES CO., LTD.
05/05/07 DIAMOND PRINCESS       PASSENGER SHIP    PRINCESS CRUISES
05/05/07 IZU                    CONTAINER CARRIER NIPPON YUSEN KAISHA
05/05/07 MOL EXPRESS            CONTAINER CARRIER MITSUI O.S.K. LINES
05/05/07 NYK LODESTAR           CONTAINER CARRIER NIPPON YUSEN KAISHA
05/05/07 PROCYON LEADER         CRUDE OIL TANKER  NIPPON YUSEN KAISHA
05/05/07 SETTSU                 CONTAINER CARRIER NIPPON YUSEN KAISHA
05/05/07 YM SUCCESS             CONTAINER CARRIER YANG MING LINE

05/04/07 CAROLINE MAERSK        CONTAINER CARRIER MAERSK INC.
05/04/07 HANJIN TAIPEI          CONTAINER CARRIER HANJIN SHIPPING CO., LTD.
05/04/07 MAERSK GIRONDE         CONTAINER CARRIER MAERSK INC.
05/04/07 MOKIHANA               CONTAINER CARRIER MATSON NAVIGATION CO.
05/04/07 OOCL HAMBURG           CONTAINER CARRIER OVERSEAS ORIENT CONTAINER LINE

05/03/07 APL SCOTLAND           CONTAINER CARRIER APL, LTD.
05/03/07 DOLPHIN STRAIT         CONTAINER CARRIER HANJIN SHIPPING CO., LTD.
05/03/07 EVER STEADY            CONTAINER CARRIER EVERGREEN MARINE CORP.
05/03/07 HORIZON NAVIGATOR      CONTAINER CARRIER HORIZON LINES, LLC
05/03/07 HYUNDAI DISCOVERY      CONTAINER CARRIER HYUNDAI MERCHANT MARINE CO. LTD.
05/03/07 PUNJAB SENATOR         CONTAINER CARRIER HANJIN SHIPPING CO., LTD.

05/02/07 ALASKAN EXPLORER       CRUDE OIL TANKER  ALASKA TANKER CO.
05/02/07 APL BALBOA             CONTAINER CARRIER APL, LTD.
05/02/07 BUJIN                  VEHICLE CARRIER   NIPPON YUSEN KAISHA
05/02/07 HANJIN BALTIMORE       CONTAINER CARRIER HANJIN SHIPPING CO., LTD.
05/02/07 HORIZON EAGLE          CONTAINER CARRIER HORIZON LINES, LLC
05/02/07 NELLOYD DRAKE          CONTAINER CARRIER MAERSK INC.
                                BULK/
05/02/07 STAR ISFJORD           CONTAINER CARRIER STAR SHIPPING A/S

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 05/01/07 APL EMPEROR | CONTAINER CARRIER | APL, LTD. |
| 05/01/07 APL TURQUOISE | CONTAINER CARRIER | APL, LTD. |
| 05/01/07 CAPE MAY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/01/07 COSCO QINGDAO | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 05/01/07 EVER DIVINE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 05/01/07 MAERSK KARACHI | CONTAINER CARRIER | MAERSK INC. |
| 05/01/07 SANTA MONICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 05/01/07 STAR DERBY | GENERAL CARGO | STAR SHIPPING A/S |
| 05/01/07 YM PROSPERITY | CONTAINER CARRIER | YANG MING LINE |
| 05/01/07 ZIM HAIFA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 04/30/07 COSCO LONG BEACH | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/30/07 EVER DIADEM | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/30/07 HYUNDAI ADMIRAL | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/30/07 MAERSK DELLYS | CONTAINER CARRIER | MAERSK INC. |
| 04/30/07 MAERSK FORTALEZA | CONTAINER CARRIER | MAERSK INC. |
| 04/30/07 SOGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 04/29/07 CAPE MAY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/29/07 MANULANI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/29/07 MOL CONFIDENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/29/07 YM WEALTH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/28/07 APL PHILIPPINES | CONTAINER CARRIER | APL, LTD. |
| 04/28/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/28/07 HATSU ELITE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/28/07 MOL PARTNER | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/28/07 NYK ARGUS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/28/07 REGAL PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/28/07 SEAL-LAND INTREPID | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 04/27/07 HANJIN ROME | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/27/07 MAERSK DIADEMA | CONTAINER CARRIER | MAERSK INC. |
| 04/27/07 OOCL NINGBO | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 04/27/07 PEKING SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/27/07 PIONEER LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/27/07 SVEND MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/27/07 YUEHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| | | |
| 04/26/07 APL ENGLAND | CONTAINER CARRIER | APL, LTD. |
| 04/26/07 CEPHEUS LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/26/07 HATSU SHINE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/26/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 04/26/07 HYUNDAI FREEDOM | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/26/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/26/07 ITAL LIBERIA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| | | |
| 04/25/07 APL MENDOZA | CONTAINER CARRIER | APL, LTD. |
| 04/25/07 BIJIN | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/25/07 E.R. AMSTERDAM | CONTAINER CARRIER | MAERSK INC. |
| 04/25/07 EVER DEVELOP | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/25/07 HANJIN YANTIAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 04/25/07 HANSA AFRICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/25/07 IWAKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/25/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/25/07 SANTA BARBARA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 04/24/07 APL ITALY | CONTAINER CARRIER | APL, LTD. |
| 04/24/07 APL MALAYSIA | CONTAINER CARRIER | APL, LTD. |
| 04/24/07 CMA CGM YANTIAN | CONTAINER CARRIER | CMA-CGM S.A. |
| 04/24/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/24/07 KATE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/24/07 PRINCE WILLIAM SOUND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 04/24/07 YM MARCH | CONTAINER CARRIER | YANG MING LINE |
| 04/24/07 ZIM VIRGINIA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 04/23/07 CMA CGM HUGO | CONTAINER CARRIER | CMA-CGM S.A. |
| 04/23/07 DIRCH MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/23/07 EVER DELIGHT | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/23/07 HYUNDAI BARON | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/23/07 IZUMO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/23/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 04/23/07 TOPAZ RAY | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 04/22/07 APL SINGAPORE | CONTAINER CARRIER | APL, LTD. |
| 04/22/07 COSCO SEATTLE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/22/07 HANSA AFRICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/22/07 HATSU ETHIC | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/22/07 MANUKAI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/22/07 MOL EXCELLENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/22/07 NYK ATHENA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 04/21/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/21/07 IZUMO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/21/07 MOL ENTERPRISE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/21/07 OOCL ROTTERDAM | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 04/21/07 SEA-LAND COMET | CONTAINER CARRIER | MAERSK INC. |
| 04/21/07 STAR HOYANGER | GENERAL CARGO | STAR SHIPPING A/S |
| 04/21/07 YM ASIA | CONTAINER CARRIER | YANG MING LINE |
| 04/21/07 YM MARCH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/20/07 COSCO BUSAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/20/07 ITAL LIRICA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/20/07 MAERSK DERINCE | CONTAINER CARRIER | MAERSK INC. |
| 04/20/07 SINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 04/19/07 APL CANADA | CONTAINER CARRIER | APL, LTD. |
| 04/19/07 EVER RACER | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/19/07 EVER SUPERB | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/19/07 HANJIN BEIJING | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/19/07 HORIZON NAVIGATOR | CONTAINER CARRIER | HORIZON LINES, LLC |
| 04/19/07 HYUNDAI HIGHNESS | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/19/07 IPANEMA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/19/07 ITAL LIRICA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 04/19/07 MATSONIA | RO RO/ CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/19/07 STAR HOYANGER | BULK/ CONTAINER CARRIER | STAR SHIPPING A/S |
| 04/19/07 TRIESTE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| | | |
| 04/18/07 ALASKAN LEGEND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 04/18/07 APL AUSTRALIA | CONTAINER CARRIER | APL, LTD. |
| 04/18/07 APL BALBOA | CONTAINER CARRIER | APL, LTD. |
| 04/18/07 HANJIN BOSTON | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/18/07 NEDLLOYD BARENTSZ | CONTAINER CARRIER | MAERSK INC. |
| 04/18/07 TRIESTE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| | | |
| 04/17/07 ALASKAN NAVIGATOR | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 04/17/07 APL BRAZIL | CONTAINER CARRIER | APL, LTD. |
| 04/17/07 CALFORNIA JUPITER | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/17/07 COSCO SINGAPORE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/17/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/17/07 MAERSK KLAIPEDA | CONTAINER CARRIER | MAERSK INC. |
| 04/17/07 NYK STARLIGHT | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/17/07 ZIM SAVANNAH | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 04/16/07 ANDROMEDA LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/16/07 EVER DELUXE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/16/07 HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/16/07 HANSA BERGEN | CONTAINER CARRIER | MAERSK INC. |
| 04/16/07 HYUNDAI COMMODORE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/16/07 JUPITER DIAMOND | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/16/07 MAGLEBY MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/16/07 PACIFIC LINK | CONTAINER CARRIER | CMA-CGM S.A. |
| | | |
| 04/15/07 MOL ENCORE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/15/07 R.J. PFEIFFER | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/15/07 YM FOUNTAIN | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/14/07 APL THAILAND | CONTAINER CARRIER | APK |
| 04/14/07 COSCO VANCOUVER | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/14/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/14/07 EVER STRONG | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/14/07 IZU | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/14/07 MAERSK GLOUCESTER | CONTAINER CARRIER | MAERSK INC. |
| 04/14/07 NYK ATLAS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/14/07 SEA-LAND LIGHTNING | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 04/13/07 AVILA STAR | REEFER | STAR SHIPPING A/S |
| 04/13/07 CLIFFORD MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/13/07 KATSURAGI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/13/07 OOCL LONG BEACH | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 04/13/07 POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| 04/13/07 YM ANPING | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/12/07 ALASKAN FRONTIER | CRUDE OIL TANKER | ALASKA TANKER CO. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 04/12/07 APL SWEDEN | CONTAINER CARRIER | APL, LTD. |
| 04/12/07 FUJI | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/12/07 HANJIN AMSTERDAM | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/12/07 HATSU SMILE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/12/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 04/12/07 HYUNDAI CONFIDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/12/07 SANTA CRUZ | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/12/07 VILLE D'AQUARIUS | CONTAINER CARRIER | CMA-CGM S.A. |
| | | |
| 04/11/07 ALASKAN EXPLORER | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 04/11/07 APL KAOSHIUNG | CONTAINER CARRIER | APL, LTD. |
| 04/11/07 APL MENDOZA | CONTAINER CARRIER | APL, LTD. |
| 04/11/07 COSCO HONG KONG | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/11/07 E.R. LONDON | CONTAINER CARRIER | MAERSK INC. |
| 04/11/07 HANJIN MIAMI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/11/07 IKARUGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/11/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/11/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| | | |
| 04/10/07 HANJIN MIAMI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/10/07 KAREN MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 04/10/07 MOL INNOVATION | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/10/07 SANTA CRUZ | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/10/07 ZIM PANAMA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 04/09/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/09/07 EVER DYNAMIC | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/09/07 HYUNDAI DUKE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/09/07 MAERSK FORTALEZA | CONTAINER CARRIER | MAERSK INC. |
| 04/09/07 MAERSK GAIRLOCH | CONTAINER CARRIER | MAERSK INC. |
| 04/09/07 MAERSK NOVAZZANO | CONTAINER CARRIER | MAERSK INC. |
| 04/09/07 REGAL PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| | | |
| 04/08/07 MAUNALEI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/08/07 MOL ENDURANCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/08/07 MOL PROSPERITY | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/08/07 OOCL TIANJIN | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 04/08/07 SEA-LAND METEOR | CONTAINER CARRIER | MAERSK INC. |
| 04/08/07 STAR ISTIND | GENERAL CARGO | STAR SHIPPING A/S |
| 04/08/07 YM GREAT | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/07/07 APL KOREA | CONTAINER CARRIER | APL, LTD. |
| 04/07/07 COSCO SHENZHEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/07/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 04/07/07 HANJIN TAIPEI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/07/07 HATSU SIGMA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/07/07 IWAKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/07/07 NYK ANDROMEDA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/07/07 SEA-LAND METEOR | CONTAINER CARRIER | MAERSK INC. |
| 04/07/07 YM AMERICA | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/06/07 CARSTEN MAERSK | CONTAINER CARRIER | MAERSK INC. |

7

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 04/06/07 HOEGH TRINITY | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 04/06/07 HYUNDAI INDEPENDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/06/07 MAERSK DRURY | CONTAINER CARRIER | MAERSK INC. |
| 04/06/07 PRINCE WILLIAM SOUND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 04/06/07 ZIM BARCELONA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 04/05/07 APL HOLLAND | CONTAINER CARRIER | APL, LTD. |
| 04/05/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/05/07 HANJIN LISBON | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/05/07 HORIZON NAVIGATOR | CONTAINER CARRIER | HORIZON LINES, LLC |
| 04/05/07 HYUNDAI INDEPENDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/05/07 HINHE | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| | RO RO/ | |
| 04/05/07 MATSONIA | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| | | |
| 04/04/07 APL BALBOA | CONTAINER CARRIER | APL, LTD. |
| 04/04/07 APL KOREA | CONTAINER CARRIER | APL, LTD. |
| 04/04/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/04/07 HANJIN DALLAS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 04/04/07 HATSU SMART | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/04/07 JINHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 04/04/07 MAERSK NOVAZZANO | CONTAINER CARRIER | MAERSK INC. |
| 04/04/07 NEDLLOYD MERCATOR | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 04/03/07 APL ARABIA | CONTAINER CARRIER | APL, LTD. |
| 04/03/07 CMA CAGM VIVALDI | CONTAINER CARRIER | CMA-CGM S.A. |
| 04/03/07 EVER DIAMOND | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/03/07 HYUNDAI ADMIRAL | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/03/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/03/07 MAERSK KIMI | CONTAINER CARRIER | MAERSK INC. |
| 04/03/07 NYK SPRINGTIDE | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/03/07 STAR HARMONIA | BULK | STAR SHIPPING A/S |
| | | |
| 04/02/07 APL CHINA | CONTAINER CARRIER | APL, LTD. |
| 04/02/07 EVER DECENT | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 04/02/07 HYUNDAI ADMIRAL | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 04/02/07 IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/02/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 04/02/07 MAERSK DUBLIN | CONTAINER CARRIER | MAERSK INC. |
| 04/02/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 04/02/07 YM EUROPE | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 04/01/07 MAUNAWILI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 04/01/07 MOL CONFIDENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 04/01/07 YM SUCCESS | CONTAINER CARRIER | YANG MING LINE |
| 04/01/07 ZIM SHANGHAI | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 03/31/07 COSCO YOKOHAMA | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/31/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/31/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/31/07 HANJIN BASEL | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/31/07 HATSU ENVOY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | | |
|---|---|---|---|
| 03/31/07 | IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/31/07 | IPANEMA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/31/07 | MAERSK AUCKLAND | CONTAINER CARRIER | MAERSK INC. |
| 03/31/07 | MOL EXPRESS | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/31/07 | NYK PHOENIX | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/31/07 | SEA-LAND CHARGER | CONTAINER CARRIER | MAERSK INC. |
| | | | |
| 03/30/07 | ALASKAN LEGEND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 03/30/07 | BUJIN | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 03/30/07 | ITAL LIBERIA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/30/07 | MAERSK DELLYS | CONTAINER CARRIER | MAERSK INC. |
| 03/30/07 | OOCL HAMBURG | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 03/30/07 | SOFIE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 03/30/07 | STAR DOVER | GENERAL CARGO | STAR SHIPPING A/S |
| | | | |
| 03/29/07 | ALASKA NAVIGATOR | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 03/29/07 | APL KENNEDY | CONTAINER CARRIER | APL, LTD. |
| 03/29/07 | CMA CGM YANTIAN | CONTAINER CARRIER | CMA-CGM S.A. |
| 03/29/07 | EVER STEADY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/29/07 | HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 03/29/07 | HYUNDAI DISCOVERY | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/29/07 | PENANG SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| | | | |
| 03/28/07 | APL MENDOZA | CONTAINER CARRIER | APL, LTD. |
| 03/28/07 | CENTURY LEADER NO. 3 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 03/28/07 | COSCO QINGDAO | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/28/07 | EVER STEADY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/28/07 | MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 03/28/07 | MOL INGENUITY | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/28/07 | NEDLLOYD DRAKE | CONTAINER CARRIER | MAERSK INC. |
| 03/28/07 | SANTA MONICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | | |
| 03/27/07 | APL EMPEROR | CONTAINER CARRIER | APL, LTD. |
| 03/27/07 | CAPE MAY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/27/07 | EVER DIADEM | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/27/07 | ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/27/07 | KNUD MAERSK | CONTAINER CARRIER | MAERSK INC. |
| | | | |
| 03/26/07 | EVER DEVOTE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/26/07 | HANJIN OTTAWA | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/26/07 | HANSA BERGEN | CONTAINER CARRIER | MAERSK INC. |
| 03/26/07 | HYUNDAI BARON | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/26/07 | MAERSK DUNBAR | CONTAINER CARRIER | MAERSK INC. |
| 03/26/07 | ZIM PUSAN | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 03/25/07 | ALASKAN EXPLORER | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 03/25/07 | ALASKAN FRONTIER | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 03/25/07 | BIJIN | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 03/25/07 | MANULANI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 03/25/07 | MOL PARTNER | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/25/07 | VIRGO LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 03/25/07 | YM WEALTH | CONTAINER CARRIER | YANG MING LINE |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 03/25/07 YUEHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| | | |
| 03/24/07 APL PHILIPPINES | CONTAINER CARRIER | APL, LTD. |
| 03/24/07 COSCO XIAMEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/24/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/24/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/24/07 HATSU ELITE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/24/07 IKARUGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/24/07 IMARI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/24/07 NYK LODESTAR | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/24/07 SEA-LAND INTREPID | CONTAINER CARRIER | MAERSK INC. |
| 03/24/07 YM NEW JERSEY | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 03/23/07 COLUMBINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 03/23/07 COSCO BUSAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/23/07 COSCO XIAMEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/23/07 DIRCH MAERSK | CONTAINER CARRIER | MAERK INC. |
| 03/23/07 DOLPHIN STRAIT | CONTAINER CARRIER | MAERK INC. |
| 03/23/07 EVER ULTRA | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/23/07 OOCL NINGBO | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 03/23/07 PUNJAB SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/23/07 YM NEW JERSEY | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 03/22/07 APL ENGLAND | CONTAINER CARRIER | APL, LTD. |
| 03/22/07 HORIZON TRADER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 03/22/07 HYUNDAI FREEDOM | CONTAINER CARRIER RO RO/ | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/22/07 MATSONIA | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| | | |
| 03/21/07 ALASKAN FRONTIER | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 03/21/07 APL BALBOA | CONTAINER CARRIER | APL, LTD. |
| 03/21/07 APL SINGAPORE | CONTAINER CARRIER | APL, LTD. |
| 03/21/07 HANJIN YANTIAN | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/21/07 HANSA AFRICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA. |
| 03/21/07 HATSU SHINE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| | | |
| 03/20/07 CMA CGM HUGO | CONTAINER CARRIER | CMA-CGA |
| 03/20/07 EVER DELIGHT | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/20/07 MAERSK KYRENIA | CONTAINER CARRIER | MAERSK INC. |
| 03/20/07 MOL ELBE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/20/07 SANTA BARBARA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/20/07 TRIESTE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| | | |
| 03/19/07 E.R. AMSTERDAM | CONTAINER CARRIER | MAERSK INC. |
| 03/19/07 EVER REWARD | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/19/07 HYUNDAI COMMODORE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/19/07 MAERSK FORTALEZA | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 03/18/07 MANUKAI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 03/18/07 MOL EXCELLENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/18/07 SOGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/18/07 ZIM NEW YORK | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 03/17/07 COSCO SHANGHAI | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/17/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/17/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/17/07 HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/17/07 HATSU ETHIC | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/17/07 MOL ENTERPRISE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/17/07 NYK ARGUS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/17/07 SOROE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 03/16/07 COSCO SHANGHAI | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/16/07 HANJIN OSLO | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/16/07 MAGLEBY MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 03/16/07 OOCL ROTTERDAM | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 03/16/07 PRINCE WILLIAM SOUND | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 03/16/07 STAR HANSA | GENERAL CARGO | STAR SHIPPING A/S |
| | | |
| 03/15/07 APL CANADA | CONTAINER CARRIER | APL, LTD. |
| 03/15/07 AVILA STAR | REEFER | STAR SHIPPING A/S |
| 03/15/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/15/07 EVER SUPERB | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/15/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 03/15/07 HYUNDAI HIGHNESS | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/15/07 PEKING SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| | | |
| 03/14/07 APL ACAJULTA | CONTAINER CARRIER | APL, LTD. |
| 03/14/07 EVER SUPERB | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/14/07 IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/14/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 03/14/07 NYK STARLIGHT | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/14/07 POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| 03/14/07 WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |
| | | |
| 03/13/07 APL JADE | CONTAINER CARRIER | APL, LTD. |
| 03/13/07 COSCO SINGAPORE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/13/07 EVER DELUXE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/13/07 KATRINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 03/13/07 SEA-LAND COMET | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 03/12/07 APL THAILAND | CONTAINER CARRIER | APL, LTD. |
| 03/12/07 EVER DIVINE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 03/12/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/12/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 03/12/07 PACIFIC LINK | CONTAINER CARRIER | CMA-CGM S.A. |
| 03/12/07 YM MARCH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 03/11/07 ALASKAN LEGEND | CRUDE OIL TANKER | ALASKA TANKER |
| 03/11/07 MOL ENCORE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/11/07 R.J. PFEIFFER | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| | | |
| 03/10/07 COSCO DALIAN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |

03/10/07 DIAMOND PRINCESS            PASSENGER SHIP      PRINCESS CRUISES
03/10/07 HYUNDAI CONFIDENCE          CONTAINER CARRIER HYUNDAI MERCHANT MARINE CO. LTD.
03/10/07 NYK ATHENA                  CONTAINER CARRIER NIPPON YUSEN KAISHA
03/10/07 OOCL SHANGHAI               CONTAINER CARRIER OVERSEAS ORIENT CONTAINER LINE
03/10/07 VILLE D'AQUARIUS            CONTAINER CARRIER CMA-CGM S.A.
03/10/07 YM ANPING                   CONTAINER CARRIER YANG MING LINE

03/09/07 HANJIN BEIJING              CONTAINER CARRIER HANJIN SHIPPING COMPANY, LTD.
03/09/07 HANJIN TAIPEI               CONTAINER CARRIER HANJIN SHIPPING COMPANY, LTD.
03/09/07 IZUMO                       CONTAINER CARRIER NIPPON YUSEN KAISHA
03/09/07 MAERSK GAIRLOCH             CONTAINER CARRIER MAERSK INC.
03/09/07 STAR HERDLA                 GENERAL CARGO      STAR SHIPPING A/S

03/08/07 APL SCOTLAND                CONTAINER CARRIER APL, LTD.
03/08/07 HANJIN MIAMI                CONTAINER CARRIER HANJIN SHIPPING COMPANY, LTD.
03/08/07 HATSU SMILE                 CONTAINER CARRIER EVERGREEN MARINE CORPORATION
03/08/07 HORIZON TRADER              CONTAINER CARRIER HORIZON LINES, LLC
03/08/07 INES                        CONTAINER CARRIER APL, LTD.
03/08/07 ITAL UNIVERSO               CONTAINER CARRIER EVERGREEN MARINE CORPORATION
                                     RO RO/
03/08/07 MATSONIA                    CONTAINER CARRIER MATSON NAVIGATION COMPANY
03/08/07 STAR HERDLA                 GENERAL CARGO      STAR SHIPPING A/S

03/07/07 DOLPHIN STRAIT              CONTAINER CARRIER HANJIN SHIPPING COMPANY, LTD.
03/07/07 E.R. LONDON                 CONTAINER CARRIER MAERSK INC.
03/07/07 IZUMO                       CONTAINER CARRIER NIPPON YUSEN KAISHA
03/07/07 SANTA CRUZ                  CONTAINER CARRIER NIPPON YUSEN KAISHA
03/07/07 ZIM BEIJING                 CONTAINER CARRIER ZIM-AMERICAN ISRAELI SHIPPING

03/06/07 APL KAOHSIUNG               CONTAINER CARRIER APL, LTD.
03/06/07 COSCO HONG KONG             CONTAINER CARRIER COSCO CONTAINER LINES CO., LTD.
03/06/07 EVER DEVELOP                CONTAINER CARRIER EVERGREEN MARINE CORPORATION
03/06/07 EVER DYNAMIC                CONTAINER CARRIER EVERGREEN MARINE CORPORATION
03/06/07 HYUNDAI ADMIRAL             CONTAINER CARRIER HYUNDAI MERCHANT MARINE CO. LTD.
03/06/07 MAERSK KIEL                 CONTAINER CARRIER MAERSK INC.
03/06/07 MOL EFFICIENCY              CONTAINER CARRIER MITSUI O.S.K. LINES

03/05/07 HANSA BERGEN                CONTAINER CARRIER MAERSK INC.
03/05/07 IMARI                       CONTAINER CARRIER NIPPON YUSEN KAISHA
03/05/07 MAERSK DIADEMA              CONTAINER CARRIER MAERSK INC.
03/05/07 MAUNALEI                    CONTAINER CARRIER MATSON NAVIGATION COMPANY
03/05/07 MOL ENDURANCE               CONTAINER CARRIER MITSUI O.S.K. LINES
03/05/07 YM AMERICA                  CONTAINER CARRIER YANG MING LINE
03/05/07 YM GREAT                    CONTAINER CARRIER YANG MING LINE

03/04/07 HANJIN BASEL                CONTAINER CARRIER HANJIN SHIPPING COMPANY, LTD.
03/04/07 HATSU SIGMA                 CONTAINER CARRIER EVERGREEN MARINE CORPORATION
03/04/07 IZU                         CONTAINER CARRIER NIPPON YUSEN KAISHA
03/04/07 SEA-LAND METEOR             CONTAINER CARRIER MAERSK INC.
03/04/07 ZIM CALIFORNIA              CONTAINER CARRIER ZIM-AMERICAN ISRAELI SHIPPING

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 03/03/07 APL KOREA | CONTAINER CARRIER | APL, LTD. |
| 03/03/07 COSCO SHENZHEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 03/03/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 03/03/07 MOL PROSPERITY | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 03/03/07 NYK ATLAS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/03/07 OOCL TIANJIN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/03/07 SALLY MAERSK | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 03/02/07 ALASKAN EXPLORER | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 03/02/07 HANJIN AMSTERDAM | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 03/02/07 HYUNDAI INDEPENDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 03/02/07 ITAL LIBERA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 03/02/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 03/02/07 MAERSK DUBLIN | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 03/01/07 APL HOLLAND | CONTAINER CARRIER | APL LTD. |
| 03/01/07 HANJIN DALLAS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 03/01/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 03/01/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 03/01/07 NEDLLOYD MERCATOR | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 02/28/07 APL ACAJUTLA | CONTAINER CARRIER | APL, LTD. |
| 02/28/07 APL AUSTRALIA | CONTAINER CARRIER | APL, LTD. |
| 02/28/07 APL EGYPT | CONTAINER CARRIER | APL, LTD. |
| 02/28/07 APL HOLLAND | CONTAINER CARRIER | APL, LTD. |
| 02/28/07 EVER RACER | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 02/28/07 HATSU SMART | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 02/28/07 JINHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/28/07 NYK SPRINGTIDE | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/28/07 STAR INVENTANA | PART CONTAINER CARRIER | STAR SHIPPING A/S |
| | | |
| 02/27/07 CMA CGM VIVALDI | CONTAINER CARRIER | CMA-CGM S.A. |
| 02/27/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/27/07 EVER DECENT | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/27/07 HYUNDAI BARON | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/27/07 REGINA MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 02/27/07 SOGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/26/07 BUJIN | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/26/07 MAERSK DERINCE | CONTAINER CARRIER | MAERSK INC. |
| 02/26/07 MAERSK FREMANTLE | CONTAINER CARRIER | MAERSK INC. |
| 02/26/07 MOL CONFIDENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/26/07 YM EUROPE | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 02/25/07 COSCO BUSAN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/25/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/25/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/25/07 MAUNAWILI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/25/07 MOL EXPRESS | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/25/07 SEA-LAND CHARGER | CONTAINER CARRIER | MAERSK INC. |

|  |  |  |
|---|---|---|
|  | BULK/ |  |
| 02/25/07 STAR ISMENE | CONTAINER CARRIER | STAR SHIPPING A/S |
| 02/25/07 YM SUCCESS | CONTAINER CARRIER | YANG MING LINE |
|  |  |  |
| 02/24/07 APL CHINA | CONTAINER CARRIER | APL, LTD. |
| 02/24/07 CENTURY LEADER NO. 3 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/24/07 CMA-CGM S.A. YANTIAN | CONTAINER CARRIER | CMA-CGM S.A. |
| 02/24/07 COSCO YOKOHAMA | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/24/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/24/07 EVER ULTRA | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/24/07 HATSU EXCEL | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/24/07 OOCL HAMBURG | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 02/24/07 YM EUROPE | CONTAINER CARRIER | YANG MING LINE |
|  |  |  |
| 02/23/07 AGEAN LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/23/07 BIJIN | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/23/07 EVER ULTRA | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/23/07 IWAKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/23/07 MAERSK DUNBAR | CONTAINER CARRIER | MAERSK INC. |
| 02/23/07 SUSAN MAERSK | CONTAINER CARRIER | MAERSK INC. |
|  |  |  |
| 02/22/07 APL KENNEDY | CONTAINER CARRIER | APL, LTD. |
| 02/22/07 EVER STEADY | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/22/07 HORIZON TRADER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 02/22/07 HYUNDAI DISCOVERY | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/22/07 INES | CONTAINER CARRIER | APL, LTD. |
| 02/22/07 IWAKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
|  | RO RO/ |  |
| 02/22/07 MATSONIA | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/22/07 PUSAN SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD |
| 02/22/07 SANTA MONICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
|  |  |  |
| 02/21/07 CETUS LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/21/07 COSCO QUINGDAO | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/21/07 HANJIN BALTIMORE | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/21/07 HYUNDAI COMMODORE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/21/07 NEDLLOYD DRAKE | CONTAINER CARRIER | MAERSK INC. |
| 02/21/07 WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |
|  |  |  |
| 02/20/07 APL EMPEROR | CONTAINER CARRIER | APL, LTD. |
| 02/20/07 CAPE MAY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/20/07 EVER DEVOTE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/20/07 MAERSK KARACHI | CONTAINER CARRIER | MAERSK INC. |
| 02/20/07 MANULANI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/20/07 MOL VISION | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/20/07 SANTA MONICA | CARRIER | NIPPON YUSEN KAISHA |
|  |  |  |
| 02/19/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/19/07 EVER DAINTY | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/19/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 02/19/07 MAERSK GLOUCESTER | CONTAINER CARRIER | MAERSK INC. |
| 02/19/07 MOL PARTNER | CONTAINER CARRIER | MITSUI O.S.K. LINES |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 02/19/07 STAR ALTANGER | GENERAL CARGO | STAR SHIPPING A/S |
| 02/19/07 YM WEALTH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 02/18/07 CENTURY LEADER NO. 1 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/18/07 COSMOS EXPRESS | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 02/17/07 ALASKAN FRONTIER | CRUDE OIL TANKER | ALASKA TANKER COMPANY . |
| 02/17/07 APL PHILIPPINES | CONTAINER CARRIER | APL, LTD. |
| 02/17/07 CENTURY LEADER NO. 1 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 02/17/07 COSCO LONG BEACH | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/17/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/17/07 HATSU ELITE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/17/07 IZUMO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/17/07 NYK PHOENIX | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/17/07 SEA-LAND INTREPID | CONTAINER CARRIER | MAERSK INC. |
| 02/17/07 TRIESTE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| | | |
| 02/16/07 ALASKAN NAVIGATOR | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 02/16/07 CAROLINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 02/16/07 HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/16/07 MAERSK AUCKLAND | CONTAINER CARRIER | MAERSK INC. |
| 02/16/07 MAERSK DENTON | CONTAINER CARRIER | MAERSK INC. |
| 02/16/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/16/07 OOCL NINGBO | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 02/16/07 PENANG SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/16/07 SHIMA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/16/07 YM NEW JERSEY | CONTAINER CARRIER | YANG MING LINE |
| 02/16/07 ZIM PIRAEUS | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 02/15/07 APL ENGLAND | CONTAINER CARRIER | APL, LTD. |
| 02/15/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 02/15/07 HYUNDAI FREEDOM | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 02/15/07 SHIMA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 02/14/07 APL ACAJUTLA | CONTAINER CARRIER | APL, LTD. |
| 02/14/07 E.R. FELIXSTOWE | CONTAINER CARRIER | MAERSK INC. |
| 02/14/07 HANJIN YANTIAN | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/14/07 HATSU SHINE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/14/07 IZU | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/14/07 MAERSK NOVAZZANO | CONTAINER CARRIER | MAERSK INC. |
| 02/14/07 YUEHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| | | |
| 02/13/07 APL ITALY | CONTAINER CARRIER | APL, LTD. |
| 02/13/07 EVER REWARD | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/13/07 KATE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 02/13/07 MOL ENDEAVOR | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/13/07 SANTA BARBARA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 02/12/07 CMA CGM HUGO | CONTAINER CARRIER | CMA-CGM S.A. |
| 02/12/07 EVER DIAMOND | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/12/07 HANSA AFRICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/12/07 HANSA BERGEN | CONTAINER CARRIER | MAERSK INC. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| Date | Vessel | Type | Operator |
|---|---|---|---|
| 02/12/07 | MAERSK DRURY | CONTAINER CARRIER | MAERSK INC. |
| 02/12/07 | MOL EXCELLENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| | | | |
| 02/11/07 | ALASKAN EXPLORER | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 02/11/07 | BREMEN EXPRESS | CONTAINER CARRIER | HAPAG-LLOYD AG |
| 02/11/07 | DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/11/07 | MANUKAI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/11/07 | POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| 02/11/07 | SEA-LAND LIGHTNING | CONTAINER CARRIER | MAERSK INC. |
| 02/11/07 | YM FOUNTAIN | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 02/10/07 | APL SINGAPORE | CONTAINER CARRIER | APL, LTD. |
| 02/10/07 | COSCO SHANGHAI | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/10/07 | DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/10/07 | HATSU ENVOY | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/10/07 | ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/10/07 | MOL ENTERPRISE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/10/07 | NYK LODESTAR | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | | |
| 02/09/07 | CORNELIA MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 02/09/07 | HANJIN TAIPEI | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/09/07 | MAERSK DAYTON | CONTAINER CARRIER | MAERSK INC. |
| 02/09/07 | OOCL ROTTERDAM | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 02/09/07 | PUNJAB SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/09/07 | STAR ISFJORD | BULK/ | STAR SHIPPING A/S |
| 02/09/07 | VILLE D'AQUARIUS | CONTAINER CARRIER | CMA-CGM S.A. |
| 02/09/07 | YM LOS ANGELES | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 02/08/07 | HORIZON TRADER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 02/08/07 | HYUNDAI HIGHNESS | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/08/07 | IKARUGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/08/07 | INES | CONTAINER CARRIER | APL, LTD. |
| 02/08/07 | ITAL UNIVERSO | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/08/07 | MAERSK DAYTON | CONTAINER CARRIER RO RO/ | MAERSK INC. |
| 02/08/07 | MATSONIA | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/08/07 | NYK STARLIGHT | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/08/07 | PUNJAB SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| | | | |
| 02/07/07 | APL SWEDEN | CONTAINER CARRIER | APL, LTD. |
| 02/07/07 | APL TURQUOISE | CONTAINER CARRIER | APL, LTD. |
| 02/07/07 | CALIFORNIA JUPITER | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/07/07 | E.R. AMSTERDAM | CONTAINER CARRIER | MAERSK INC. |
| 02/07/07 | EVER SUPERB | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/07/07 | HANJIN BOSTON | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/07/07 | IKARUGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/07/07 | ZIM SHENZHEN | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 02/06/07 | APL CHILE | CONTAINER CARRIER | APL, LTD. |
| 02/06/07 | COSCO SINGAPORE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/06/07 | EVER DIADEM | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/06/07 | EVER DIVINE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 02/06/07 MAERSK KLAIPEDA | CONTAINER CARRIER | MAERSK INC. |
| 02/06/07 PRINCE WILLIAM SOUND | CRUDE OIL TANKER BULK/ | ALASKA TANKER COMPANY |
| 02/06/07 STAR ISFJORD | CONTAINER CARRIER | STAR SHIPPING A/S |
| 02/06/07 WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |
| | | |
| 02/05/07 HYUNDAI LIBERTY | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/05/07 MAERSK DELLYS | CONTAINER CARRIER | MAERSK INC. |
| 02/05/07 MAERSK FORTALEZA | CONTAINER CARRIER | MAERSK INC. |
| 02/05/07 MOL ENCORE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 02/05/07 PACIFIC LINK | CONTAINER CARRIER | CMA-CGM S.A. |
| 02/05/07 YM MARCH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 02/04/07 EVER UTILE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/04/07 HANJIN BASEL | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/04/07 HATSU ETHIC | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 02/04/07 R.J. PFEIFFER | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/04/07 SEA-LAND COMET | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 02/03/07 APL THAILAND | CONTAINER CARRIER | APL, LTD. |
| 02/03/07 COSCO SEATTLE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 02/03/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 02/03/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/03/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/03/07 HANJIN MIAMI | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| 02/03/07 HYUNDAI CONFIDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 02/03/07 IWAKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/03/07 NYK ARGUS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/03/07 NYK COSMOS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/03/07 YM ANPING | CONTAINER CARRIER | YANG MING LINE |
| 02/03/07 YM MARCH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 02/02/07 MAERSK DALE | CONTAINER CARRIER | MAERSK INC. |
| 02/02/07 MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION COMPANY |
| 02/02/07 OOCL LONG BEACH | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 02/02/07 SINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 02/02/07 STAR OSHIMANA | BULK | STAR SHIPPING A/S |
| | | |
| 02/01/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/01/07 HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 02/01/07 NYK COSMOS | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 02/01/07 PEKING SENATOR | CONTAINER CARRIER | HANJIN SHIPPING COMPANY, LTD. |
| | | |
| 01/31/07 AFRIC STAR | REEFER | BARWIL OCEANIC AGENCY |
| 01/31/07 ALASKAN NAVIGATOR | CRUDE OIL TANKER | ALASKA TANKER COMPANY |
| 01/31/07 ALASKAN ACAJUTLA | CONTAINER CARRIER | APL, LTD. |
| 01/31/07 APL SCOTLAND | CONTAINER CARRIER | APL, LTD. |
| 01/31/07 HATSU SMILE | CONTAINER CARRIER | EVERGREEN MARINE CORPORATION |
| 01/31/07 HYUNDAI BARON | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/31/07 SANTA CRUZ | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/31/07 STAR OKIANA | PART CONTAINER CARRIER | STAR SHIPPING A/S |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 01/30/07 ALASKAN LEGEND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/30/07 APL KAOHSIUNG | CONTAINER CARRIER | APL, LTD. |
| 01/30/07 APL MALAYSIA | CONTAINER CARRIER | APL, LTD. |
| 01/30/07 COSCO HONG KONG | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/30/07 EVER DEVELOP | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/30/07 HANJIN MIAMI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/30/07 IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/30/07 KAREN MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/30/07 STAR DERBY | GENERAL CARGO | STAR SHIPPING A/S |
| 01/30/07 STAR OKIANA | PART CONTAINER | STAR SHIPPING A/S |
| 01/30/07 ZIM XIAMEN | CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | |
| 01/29/07 COSCO BUSAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/29/07 DIRCH MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/29/07 EVER DELIGHT | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/29/07 MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| | | |
| 01/28/07 COSCO SHENZHEN | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/28/07 MAUNALEI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/28/07 MOL CONFIDENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/28/07 SHIMA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/28/07 YM GREAT | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 01/27/07 APL KOREA | CONTAINER CARRIER | APL, LTD. |
| 01/27/07 DENALI | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/27/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/27/07 HATSU SIGMA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/27/07 MOL PROSPERITY | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/27/07 NYK ATHENA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/27/07 SEA-LAND METEOR | CONTAINER CARRIER | MAERSK INC. |
| 01/27/07 YM AMERICA | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 01/26/07 CLIFFORD MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/26/07 CMA CGM RESPECT | CONTAINER CARRIER | CMA-CGM S.A. |
| 01/26/07 DENALI | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/26/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/26/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/26/07 OOCL TIANJIN | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| | | |
| 01/25/07 APL HOLLAND | CONTAINER CARRIER | APL, LTD. |
| 01/25/07 CALIFORNIA MERCURY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/25/07 EVER RACER | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/25/07 EVER ULTRA | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/25/07 HATSU SMART | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/25/07 HORIZON TRADER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 01/25/07 HYUNDAI INDEPENDENCE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/25/07 INES | CONTAINER CARRIER | APL, LTD. |
| 01/25/07 JINHE | CONTAINER CARRIER RO RO/ | COSCO CONTAINER LINES CO., LTD. |
| 01/25/07 MATSONIA | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/25/07 PORTLAND SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| Date | Vessel | Type | Operator |
|---|---|---|---|
| 01/24/07 | APL BRAZIL | CONTAINER CARRIER | APL, LTD. |
| 01/24/07 | NEDLLOYD MERCATOR | CONTAINER CARRIER | MAERSK INC. |
| | | | |
| 01/23/07 | APL AUSTRALIA | CONTAINER CARRIER | APL, LTD. |
| 01/23/07 | CALIFORNIA MERCURY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/23/07 | HANJIN DALLAS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/23/07 | MAERSK KIMI | CONTAINER CARRIER | MAERSK INC. |
| 01/23/07 | MAERSK MALACCA | CONTAINER CARRIER | MAERSK INC. |
| 01/23/07 | NYK SPRINGTIDE | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/23/07 | ZIM HAIFA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 01/22/07 | CMA CGM VIVALDI | CONTAINER CARRIER | CMA-CGM S.A. |
| 01/22/07 | EVER DELUXE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/22/07 | HANSA BERGEN | CONTAINER CARRIER | MAERSK INC. |
| 01/22/07 | HYUNDAI COMMODORE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/22/07 | NYK SPRINGTIDE | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/22/07 | WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |
| | | | |
| 01/21/07 | IMARI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/21/07 | MAUNAWILI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/21/07 | YM SCONTAINER CARRIERE | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 01/20/07 | APL CHINA | CONTAINER CARRIER | APL, LTD. |
| 01/20/07 | CALIFORNIA MERCURY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/20/07 | COSCO YOKOHAMA | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/20/07 | DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/20/07 | HATSU EXCEL | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/20/07 | IKARUGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/20/07 | IMARI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/20/07 | MOL EXPRESS | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/20/07 | NYK LIBRA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/20/07 | YM EUROPE | CONTAINER CARRIER | YANG MING LINE |
| 01/20/07 | YM SCONTAINER CARRIERE | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 01/19/07 | CARSTEN MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/19/07 | COSCO QINGDAO | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/19/07 | EVER UNITED | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/19/07 | HANJIN ATHENS | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/19/07 | HYUNDAI DUKE | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/19/07 | MAERSK HONG KONG | CONTAINER CARRIER | MAERSK INC. |
| 01/19/07 | MAHIMAHI | CONTAINER CARRIER | MAERSK INC. |
| 01/19/07 | OOCL HAMBURG | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 01/19/07 | ZIM VIRGINIA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 01/18/07 | APL KENNEDY | CONTAINER CARRIER | APL, LTD. |
| 01/18/07 | DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/18/07 | EVER DAINTY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/18/07 | HORIZON AMSTERDAM | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/18/07 | HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 01/18/07 | NEDLLOYD DRAKE | CONTAINER CARRIER | MAERSK INC. |
| 01/18/07 | NYK SPRINGTIME | CONTAINER CARRIER | NIPPON YUSEN KAISHA |

**PMSA v. Witherspoon**
USDC 2:06-CV-02791-WBS-KJM

| | | |
|---|---|---|
| 01/17/07 APL ACAJUTLA | CONTAINER CARRIER | APL, LTD. |
| 01/17/07 EVER STEADY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| | | |
| 01/16/07 APL EMPEROR | CONTAINER CARRIER | APL, LTD. |
| 01/16/07 CENTAURUS LEADER | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 01/16/07 E.R. CAPE TOWN | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/16/07 HANJIN BALTIMORE | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/16/07 KNUD MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/16/07 MOL INNOVATION | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| | | |
| 01/15/07 EVER DYNAMIC | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/15/07 MAERSK FORTALEZA | CONTAINER CARRIER | MAERSK INC. |
| 01/15/07 MAERSK GAIRLOCH | CONTAINER CARRIER | MAERSK INC. |
| 01/15/07 MOL ENDURANCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/15/07 SOGA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | |
| 01/14/07 MANULANI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/14/07 YM WEALTH | CONTAINER CARRIER | YANG MING LINE |
| | | |
| 01/13/07 APL PHILIPPINES | CONTAINER CARRIER | APL, LTD. |
| 01/13/07 CENTURY LEADER NO. 1 | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 01/13/07 COSCO LONG BEACH | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/13/07 DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/13/07 HATSU ELITE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/13/07 MOL PARTNER | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/13/07 SEA-LAND INTREPID | CARRIER | MAERSK INC. |
| 01/13/07 YM NEW JERSEY | CONTAINER CARRIER | YANG MING LINE |
| 01/13/07 YUEHE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| | | |
| 01/12/07 APL ZIRCON | CONTAINER CARRIER | APL, LTD. |
| 01/12/07 HANJIN TAIPEI | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/12/07 ITAL UNIVERSO | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/12/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/12/07 OOCL NINGBO | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 01/12/07 PUSAN SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/12/07 SOFIE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/12/07 VILLE D'AQUARIUS | CONTAINER CARRIER | CMA-CGM S.A. |
| | | |
| 01/11/07 APL ENGLAND | CONTAINER CARRIER | APL, LTD. |
| 01/11/07 HANJIN YANTIAN | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/11/07 HORIZON TRADER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 01/11/07 HYUNDAI FREEDOM | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/11/07 IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/11/07 ISLAND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/11/07 KITANO | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/11/07 MATSONIA | RO RO/ CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/10/07 DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/10/07 HATSU SHINE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/10/07 HYUNDAI ADMIRAL | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |

| 01/10/07 | INES | CONTAINER CARRIER | APL, LTD. |
| 01/10/07 | PRINCE WILLIAM SOUND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/10/07 | ZIM SAVANNAH | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 01/09/07 | ALASKAN EXPLORER | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/09/07 | APL ARABIA | CONTAINER CARRIER | APL, LTD. |
| 01/09/07 | EVER DIAMOND | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/09/07 | IBUKI | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/09/07 | MAERSK KYRENIA | CONTAINER CARRIER | MAERSK INC. |
| 01/09/07 | SANTA MONICA | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | | |
| 01/08/07 | APL ZIRCON | CONTAINER CARRIER | APL, LTD. |
| 01/08/07 | CMA CGM HUGO | CONTAINER CARRIER | CMA-CGM S.A. |
| 01/08/07 | EVER DECENT | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/08/07 | MAERSK DUBLIN | CONTAINER CARRIER | MAERSK INC. |
| 01/08/07 | MAERSK FLORENCE | CONTAINER CARRIER | MAERSK INC. |
| 01/08/07 | MOL EXCELLENCE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/08/87 | POLYNESIA | CONTAINER CARRIER | POLYNESIA LINE, LTD. |
| 01/08/07 | YM FOUNTAIN | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 01/07/07 | APL ITALY | CONTAINER CARRIER | APL, LTD. |
| 01/07/07 | APL SINGAPORE | CONTAINER CARRIER | APL, LTD. |
| 01/07/07 | HATSU ENVOY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/07/07 | MANUKAI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/07/07 | MOL ENTERPRISE | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/07/07 | NYK PHOENIX | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/07/07 | WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |
| 01/07/07 | SEA-LAND LIGHTNING | CONTAINER CARRIER | MAERSK INC. |
| | | | |
| 01/06/07 | ALASKA LEGEND | CRUDE OIL TANKER | ALASKA TANKER CO. |
| 01/06/07 | COSCO VANCOUVER | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/06/07 | DIAMOND PRINCESS | PASSENGER SHIP | PRINCESS CRUISES |
| 01/06/07 | EVER UTILE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/06/07 | HANJIN BASEL | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/06/07 | HATSU ENVOY | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/06/07 | MAERSK AUCKLAND | CONTAINER CARRIER | MAERSK INC. |
| 01/06/07 | STAR HOSANGER | PART CONTAINER CARRIER | STAR SHIPPING A/S |
| | | | |
| 01/05/07 | COLUMBINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/05/07 | HYUNDAI HIGHNESS | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/05/07 | IZUMO | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/05/07 | MAHIMAHI | CONTAINER CARRIER | MATSON NAVIGATION CO. |
| 01/05/07 | OOCL ROTTERDAM | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 01/05/07 | OOCL ZHOUSHAN | CONTAINER CARRIER | OVERSEAS ORIENT CONTAINER LINE |
| 01/05/07 | PENANG SENATOR | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/05/07 | YM LOS ANGELES | CONTAINER CARRIER | YANG MING LINE |
| | | | |
| 01/04/07 | APL SWEDEN | CONTAINER CARRIER | APL, LTD. |
| 01/04/07 | CALIFORNIA JUPITER | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/04/07 | HORIZON CONSUMER | CONTAINER CARRIER | HORIZON LINES, LLC |
| 01/04/07 | NYK STARLIGHT | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/04/07 | WESTWOOD POMONA | RO/RO | WESTWOOD SHIPPING LINES |

PMSA v. Witherspoon
USDC 2:06-CV-02791-WBS-KJM

| 01/03/07 | APL ACAJUTLA | CONTAINER CARRIER | APL, LTD. |
| 01/03/07 | BLUE HAWK | VEHICLE CARRIER | NIPPON YUSEN KAISHA |
| 01/03/07 | COSCO SINGAPORE | CONTAINER CARRIER | COSCO CONTAINER LINES CO., LTD. |
| 01/03/07 | EVER DIADEM | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/03/07 | EVER SUPERB | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/03/07 | HANJIN BOSTON | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/03/07 | NYK STARLIGHT | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/03/07 | ZIM PANAMA | CONTAINER CARRIER | ZIM-AMERICAN ISRAELI SHIPPING |
| | | | |
| 01/02/07 | CAPE MAY | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| 01/02/07 | DOLPHIN STRAIT | CONTAINER CARRIER | HANJIN SHIPPING CO., LTD. |
| 01/02/07 | E.R. AMSTERDAM | CONTAINER CARRIER | MAERSK LINE |
| 01/02/07 | EVER DEVOTE | CONTAINER CARRIER | EVERGREEN MARINE CORP. |
| 01/02/07 | HANSA BERGEN | CONTAINER CARRIER | MAERSK INC. |
| 01/02/07 | HYUNDAI BARON | CONTAINER CARRIER | HYUNDAI MERCHANT MARINE CO. LTD. |
| 01/02/07 | KATRINE MAERSK | CONTAINER CARRIER | MAERSK INC. |
| 01/02/07 | MOL THAMES | CONTAINER CARRIER | MITSUI O.S.K. LINES |
| 01/02/07 | SETTSU | CONTAINER CARRIER | NIPPON YUSEN KAISHA |
| | | | |
| 01/01/07 | APL CHILE | CONTAINER CARRIER | APL, LTD. |
| 01/01/07 | PACIFIC LINK | CONTAINER CARRIER | CMA-CGM S.A. |